## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## VICTORIA DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| SEADRILL LIMITED., *et al.*,[1] | § | Case No. 17-60079 (DRJ) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

**Affidavits of Service for Mailings for the**
**Period from December 21, 2017 through December 27, 2017.**

---

[1] Due to the large number of Debtors in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://cases.primeclerk.com/Seadrill.  The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 75201.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
VICTORIA DIVISION**

| | |
|---|---|
| In re: | ) <br> ) Chapter 11 <br> ) |
| SEADRILL LIMITED, *et al.*,[1] | ) Case No. 17-60079 (DRJ) <br> ) |
| Debtors. | ) (Jointly Administered) <br> ) |

**AFFIDAVIT OF SERVICE**

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 21, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Emergency Motion for Entry of an Order Approving the Debtors and Bank Cocom's Stipulation and Agreed Order Regarding the Claims Bar Date [Docket No. 839]

Dated: December 27, 2017

*/s/ Nuno Cardoso*
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 27, 2017, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

---

[1] Due to the large number of Debtors in these chapter 11 cases, which the Court has jointly administered, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/Seadrill. The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 75201.

SRF 21242

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Charles R. Gibbs, David F. Staber<br>1700 Pacific Avenue, Suite 4100<br>Dallas TX 75201-4675 | cgibbs@akingump.com<br>dstaber@akingump.com | Email |
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Ira S. Dizengoff, Philip C. Dublin, Sara Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | Andrews Kurth Kenyon LLP | Attn: Robin Russell, Timothy A. ("Tad") Davidson II, Joseph P. Rovira<br>600 Travis Street, Suite 4200<br>Houston TX 77002 | rrussell@andrewskurth.com<br>taddavidson@andrewskurth.com<br>josephrovira@andrewskurth.com | Email |
| Counsel to JSL International LLC | Andrews Myers, P.C. | Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston TX 77056-4110 | jjudd@andrewsmyers.com | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts<br>2001 Ross Avenue<br>Dallas TX 75201 | luckey.mcdowell@bakerbotts.com<br>ian.roberts@bakerbotts.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Keith Miles Aurzada, Michael Cooley<br>2200 Ross Avenue, Suite 3300<br>Dallas TX 75201 | keith.aurzada@bryancave.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Stephanie Wickouski, Laith Hamdan<br>1290 Avenue of the Americas<br>New York NY 10104 | stephanie.wickouski@bryancave.com<br>laith.hamdan@bryancave.com | Email |
| Counsel to Hemen Holding Limited | Cadwalader, Wickersham & Taft, LLP | Attn: Ingrid Bagby, Gregory Petrick, Nicholas B. Vislocky, Gillian Groarke Burns, Ellen V. Holloman<br>200 Liberty Street<br>New York NY 10281 | Ingrid.Bagby@cwt.com<br>Gregory.Petrick@cwt.com<br>Nicholas.Vislocky@cwt.com<br>Gillian.Burns@cwt.com<br>Ellen.Holloman@cwt.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz P.C. | Attn: Michael Warner, Esquire & Benjamin L. Wallen, Esquire<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>bwallen@coleschotz.com | Email |
| State of Texas Unclaimed Property Division | Comptroller of Public Accounts | P.O. Box 12019<br>Austin TX 78711-2019 | unclaimed.property@cpa.state.tx.us | Email |
| Indenture Trustee for Debtors' Unsecured 6.25% Sr. Notes due 2019 | Computershare Trust Company, N.A. | Attn: Michael A. Smith, VP - Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | michael.smith2@computershare.com<br>Fabienne.Pinatel@computershare.com | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Deutsche Bank Trust Co. Americas, as Trustee | Attn: Corporates Team Deal Manager - Seadrill Limited<br>60 Wall Street, MS NYC60-2710<br>New York NY 10005 | | First Class Mail |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Aaron M. Kaufman<br>1717 Main Street, Suite 4200<br>Dallas TX 75201 | AKaufman@dykema.com | Email |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Deborah D. Williamson, Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio TX 78501 | DWilliamson@dykema.com<br>PHuffstickler@dykema.com | Email |
| Counsel to Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacities as co-Indenture Trustees | Emmet, Marvin & Martin, LLP | Attn: Thomas A. Pitta, Edward P. Zujkowski, Lauren Watson<br>120 Broadway<br>32nd Floor<br>New York NY 10271 | tpitta@emmetmarvin.com<br>ezujkowski@emmetmarvin.com<br>lwatson@emmetmarvin.com | Email |
| Environmental Protection Agency - Region 6 | Environmental Protection Agency | Attn: Bankruptcy Division<br>1445 Ross Avenue Ste 1200<br>Dallas TX 75202 | | First Class Mail |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Counsel to Centerbridge Credit Partners L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg<br>1 New York Plaza<br>1 FDR Drive<br>New York NY 10004 | Jennifer.Rodburg@friedfrank.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Hogan Lovells US LLP | Attn: Robin E. Keller, Ronald J. Silverman, Christopher R. Bryant, Michael Shane Johnson<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>christopher.bryant@hoganlovells.com<br>shane.johnson@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| Co-Counsel to Debtor | Jackson Walker, L.L.P. | Attn: Patricia B. Tomasco, Matthew D. Cavenaugh, Jennifer F. Wertz, Rachel Biblo Block 1401 McKinney Street, Suite 1900 Houston TX 77010 | ptomasco@jw.com mcavenaugh@jw.com jwertz@jw.com rblock@jw.com | Email |
| Counsel to Sodexo, Inc., its affiliates including Sodexo Remote Sites Partnership | JD Thompson Law | Attn: Judy D. Thompson PO Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: Anna G. Rotman, Brian E. Schartz 609 Main Street Houston TX 77002 | anna.rotman@kirkland.com brian.schartz@kirkland.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: James Sprayregen, Anup Sathy, Ross Kwasteniet, Adam Paul, John R. Luze 300 North LaSalle Chicago IL 60654 | james.sprayregen@kirkland.com anup.sathy@kirkland.com ross.kwasteniet@kirkland.com adam.paul@kirkland.com john.luze@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer, Esquire, Douglas Mannal, Esquire & Jennifer Sharret, Esquire 1177 Avenue of the Americas New York NY 10036 | tmayer@kramerlevin.com dmannal@kramerlevin.com jsharret@kramerlevin.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Christopher L. Perkins 919 East Main Street 24th Floor Richmond VA 23219 | christopher.perkins@leclairryan.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Janice B. Grubin 885 Third Avenue 16th Floor New York NY 10022 | janice.grubin@leclairryan.com | Email |
| Counsel to Cypress - Fairbanks ISD and Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Louisiana Machinery Company, LLC | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Benjamin W. Kadden 601 Poydras St., Suite 2775 New Orleans LA 70130 | bkadden@lawla.com | Email |
| Counsel to Banc of America Leasing & Capital, LLC | Moore & Van Allen PLLC | Attn: Charles R. Rayburn III, Gabriel L. Mathless, Zachary H. Smith 100 North Tryon Street Suite 4700 Charlotte NC 28202-4003 | treyrayburn@mvalaw.com gabemathless@mvalaw.com zacharysmith@mvalaw.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Chad E. Stewart 1000 Louisiana Street, Suite 4000 Houston TX 77002 | chad.stewart@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Crystal R. Axelrod, Rachel Jaffe Mauceri 1701 Market Street Philadelphia PA 19103-2921 | crystal.axelrod@morganlewis.com rachel.mauceri@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel 101 Park Avenue New York NY 10178-0060 | glenn.siegel@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Nordic Trustee ASA | Attn: Erik Marin-Andresen P.O. Box 1470 Vika Oslo N-0116 Norway | mail@trustee.no | Email |
| State of New York Unclaimed Property Division | Office of the State Comptroller | Office of Unclaimed Funds 110 State Street, 8th Floor Albany NY 12236 | NYSOUF@osc.state.ny.us | Email |
| State of Louisiana Unclaimed Property Division | Office of the State Treasurer | P.O. Box 91010 Baton Rouge LA 70821-9010 | | First Class Mail |

In re: Seadrill Limited, et al.
Case No. 17-60079 (DRJ)

Page 2 of 4

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Hector Duran, Stephen Douglas Statham<br>515 Rusk Ave<br>Suite 3516<br>Houston TX 77002 | USTP.Region07@usdoj.gov<br>Hector.Duran.Jr@usdoj.gov<br>stephen.statham@usdoj.gov | First Class Mail and Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Katherine Treistman<br>1301 McKinney Street, Suite 4100<br>Houston TX 77010 | ktreistman@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Laura Metzger<br>51 West 52nd Street<br>New York NY 10019 | rdaversa@orrick.com<br>lmetzger@orrick.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Shirley S. Cho<br>10100 Santa Monica Blvd.,<br>13th Floor<br>Los Angeles CA 90067 | scho@pszjlaw.com | Email |
| Counsel to Fintech and ARCM | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew Rosenberg, Elizabeth McColm, Catherine Goodall<br>1285 6th Avenue<br>New York NY 10019 | arosenberg@paulweiss.com<br>emccolm@paulweiss.com<br>cgoodall@paulweiss.com | Email |
| Counsel to Richey Road Municipal Utility District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Jurong Shipyard Pte Ltd | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. Ray, III, Jason S. Sharp, William J. Hotze<br>Two Houston Center<br>909 Fannin, Suite 2000<br>Houston TX 77010-1028 | hugh.ray@pillsburylaw.com<br>jason.sharp@pillsburylaw.com<br>william.hotze@pillsburylaw.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Porter Hedges LLP | Attn: John F. Higgins, Eric M. English, Amy T. Geise<br>1000 Main Street, 36th Floor<br>Houston TX 77002 | jhiggins@porterhedges.com<br>eenglish@porterhedges.com<br>ageise@porterhedges.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St Ste 1900 Unit 18<br>Fort Worth TX 76102 | dfw@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Oilwell Varco, Inc., et al. | Stacy & Baker, P.C. | Attn: Brian A. Baker<br>1010 Lamar Street, Suite 550<br>Houston TX 77002 | brian.baker@stacybakerlaw.com | Email |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Jonathan D. Canfield, Elizabeth Taveras<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>egilad@stroock.com<br>jcanfield@stroock.com<br>etaveras@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Texas Attorney General | Texas Attorney General | Civil Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| US Attorney for the Southern District of Texas | US Attorney for Southern District of Texas | Kenneth Magidson<br>One Shoreline Plaza South Tower<br>800 N Shoreline Blvd Ste 500<br>Corpus Christi TX 78401 | usatxs.atty@usdoj.gov | Email |
| Counsel to Bank of America, N.A. | Vincent Serafino Geary Waddell Jenevein, P.C. | Attn: Richard G. Dafoe<br>1601 Elm Street, Suite 4100<br>Dallas TX 75201 | rdafoe@vinlaw.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | White & Case LLP | Scott Greissmann, Philip Ableson, Andrew Zatz<br>1221 Avenue of the Americas New York<br>New York NY 10020-1095 | sgreissman@whitecase.com<br>philip.abelson@whitecase.com<br>azatz@whitecase.com | Email |
| Counsel to Conflicts Committee of the Board of Directors of North Atlantic Drilling Limited and to the Conflicts Committee of the Board of Directors of Sevan Drilling Limited | Willkie Farr & Gallagher LLP | Attn: Jennifer J. Hardy<br>600 Travis Street, Suite 2310<br>Houston TX 77002 | jhardy2@willkie.com | Email |
| Counsel to Mose Ondre Morace and Anthony Skinner | Zehl & Associates, PC | Attn: Ryan H. Zehl, Kevin C. Haynes, Eric Allen<br>2700 Post Oak Blvd.<br>Suite 1120<br>Houston TX 77056 | rzehl@zehllaw.com<br>khaynes@zehllaw.com<br>eservice@zehllaw.com<br>eallen@zehllaw.com | Email |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**VICTORIA DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| | ) |
| SEADRILL LIMITED, *et al.*,[1] | ) Case No. 17-60079 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Oleg Bitman, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 22, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Expedited Motion by the Official Committee of Unsecured Creditors for an Order Determining That Holders of Credit Agreement Unsecured Claims are Improperly Classified Under the Debtors' Plan [Docket No. 843]

- Order Setting Hearing [Docket No. 846]

*[Remainder of Page Intentionally Left Blank]*

---

[1] Due to the large number of Debtors in these chapter 11 cases, which the Court has jointly administered, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/Seadrill. The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 75201.

- Notice of Hearing on the Expedited Motion by the Official Committee of Unsecured Creditors for an Order Determining That Holders of Credit Agreement Unsecured Claims are Improperly Classified Under the Debtors' Plan [Docket No. 848]

Dated: December 28, 2017

_____
Oleg Bitman

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 28, 2017, by Oleg Bitman, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

2                                                                                    SRF 21270

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Charles R. Gibbs, David F. Staber<br>1700 Pacific Avenue, Suite 4100<br>Dallas TX 75201-4675 | cgibbs@akingump.com<br>dstaber@akingump.com | Email |
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Ira S. Dizengoff, Philip C. Dublin, Sara Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | Andrews Kurth Kenyon LLP | Attn: Robin Russell, Timothy A. ("Tad") Davidson II, Joseph P. Rovira<br>600 Travis Street, Suite 4200<br>Houston TX 77002 | rrussell@andrewskurth.com<br>taddavidson@andrewskurth.com<br>josephrovira@andrewskurth.com | Email |
| Counsel to JSL International LLC | Andrews Myers, P.C. | Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston TX 77056-4110 | jjudd@andrewsmyers.com | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts<br>2001 Ross Avenue<br>Dallas TX 75201 | luckey.mcdowell@bakerbotts.com<br>ian.roberts@bakerbotts.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Keith Miles Aurzada, Michael Cooley<br>2200 Ross Avenue, Suite 3300<br>Dallas TX 75201 | keith.aurzada@bryancave.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Stephanie Wickouski, Laith Hamdan<br>1290 Avenue of the Americas<br>New York NY 10104 | stephanie.wickouski@bryancave.com<br>laith.hamdan@bryancave.com | Email |
| Counsel to Hemen Holding Limited | Cadwalader, Wickersham & Taft, LLP | Attn: Ingrid Bagby, Gregory Petrick, Nicholas B. Vislocky, Gillian Groarke Burns, Ellen V. Holloman<br>200 Liberty Street<br>New York NY 10281 | Ingrid.Bagby@cwt.com<br>Gregory.Petrick@cwt.com<br>Nicholas.Vislocky@cwt.com<br>Gillian.Burns@cwt.com<br>Ellen.Holloman@cwt.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz P.C. | Attn: Michael Warner, Esquire & Benjamin L. Wallen, Esquire<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>bwallen@coleschotz.com | Email |
| State of Texas Unclaimed Property Division | Comptroller of Public Accounts | P.O. Box 12019<br>Austin TX 78711-2019 | unclaimed.property@cpa.state.tx.us | Email |
| Indenture Trustee for Debtors' Unsecured 6.25% Sr. Notes due 2019 | Computershare Trust Company, N.A. | Attn: Michael A. Smith, VP - Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | michael.smith2@computershare.com<br>Fabienne.Pinatel@computershare.com | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Deutsche Bank Trust Co. Americas, as Trustee | Attn: Corporates Team Deal Manager - Seadrill Limited<br>60 Wall Street, MS NYC60-2710<br>New York NY 10005 | | First Class Mail |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Aaron M. Kaufman<br>1717 Main Street, Suite 4200<br>Dallas TX 75201 | AKaufman@dykema.com | Email |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Deborah D. Williamson, Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio TX 78501 | DWilliamson@dykema.com<br>PHuffstickler@dykema.com | Email |
| Counsel to Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacities as co-Indenture Trustees | Emmet, Marvin & Martin, LLP | Attn: Thomas A. Pitta, Edward P. Zujkowski, Lauren Watson<br>120 Broadway<br>32nd Floor<br>New York NY 10271 | tpitta@emmetmarvin.com<br>ezujkowski@emmetmarvin.com<br>lwatson@emmetmarvin.com | Email |
| Environmental Protection Agency - Region 6 | Environmental Protection Agency | Attn: Bankruptcy Division<br>1445 Ross Avenue Ste 1200<br>Dallas TX 75202 | | First Class Mail |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Counsel to Centerbridge Credit Partners L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg<br>1 New York Plaza<br>1 FDR Drive<br>New York NY 10004 | Jennifer.Rodburg@friedfrank.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Hogan Lovells US LLP | Attn: Robin E. Keller, Ronald J. Silverman, Christopher R. Bryant, Michael Shane Johnson<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>christopher.bryant@hoganlovells.com<br>shane.johnson@hoganlovells.com | Email |

In re: Seadrill Limited, et al.
Case No. 17-60079 (DRJ)

Page 1 of 4

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Co-Counsel to Debtor | Jackson Walker, L.L.P. | Attn: Patricia B. Tomasco, Matthew D. Cavenaugh, Jennifer F. Wertz, Rachel Biblo Block<br>1401 McKinney Street, Suite 1900<br>Houston TX 77010 | ptomasco@jw.com<br>mcavenaugh@jw.com<br>jwertz@jw.com<br>rblock@jw.com | Email |
| Counsel to Sodexo, Inc., its affiliates including Sodexo Remote Sites Partnership | JD Thompson Law | Attn: Judy D. Thompson<br>PO Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: Anna G. Rotman, Brian E. Schartz<br>609 Main Street<br>Houston TX 77002 | anna.rotman@kirkland.com<br>brian.schartz@kirkland.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: James Sprayregen, Anup Sathy, Ross Kwasteniet, Adam Paul, John R. Luze<br>300 North LaSalle<br>Chicago IL 60654 | james.sprayregen@kirkland.com<br>anup.sathy@kirkland.com<br>ross.kwasteniet@kirkland.com<br>adam.paul@kirkland.com<br>john.luze@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer, Esquire, Douglas Mannal, Esquire & Jennifer Sharret, Esquire<br>1177 Avenue of the Americas<br>New York NY 10036 | tmayer@kramerlevin.com<br>dmannal@kramerlevin.com<br>jsharret@kramerlevin.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Christopher L. Perkins<br>919 East Main Street<br>24th Floor<br>Richmond VA 23219 | christopher.perkins@leclairryan.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Janice B. Grubin<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com | Email |
| Counsel to Cypress - Fairbanks ISD and Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Louisiana Machinery Company, LLC | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Benjamin W. Kadden<br>601 Poydras St., Suite 2775<br>New Orleans LA 70130 | bkadden@lawla.com | Email |
| Counsel to Banc of America Leasing & Capital, LLC | Moore & Van Allen PLLC | Attn: Charles R. Rayburn III, Gabriel L. Mathless, Zachary H. Smith<br>100 North Tryon Street<br>Suite 4700<br>Charlotte NC 28202-4003 | treyrayburn@mvalaw.com<br>gabemathless@mvalaw.com<br>zacharysmith@mvalaw.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Chad E. Stewart<br>1000 Louisiana Street, Suite 4000<br>Houston TX 77002 | chad.stewart@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Crystal R. Axelrod, Rachel Jaffe Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | crystal.axelrod@morganlewis.com<br>rachel.mauceri@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel<br>101 Park Avenue<br>New York NY 10178-0060 | glenn.siegel@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Nordic Trustee ASA | Attn: Erik Marin-Andresen<br>P.O. Box 1470 Vika<br>Oslo N-0116 Norway | mail@trustee.no | Email |
| State of New York Unclaimed Property Division | Office of the State Comptroller | Office of Unclaimed Funds<br>110 State Street, 8th Floor<br>Albany NY 12236 | NYSOUF@osc.state.ny.us | Email |
| State of Louisiana Unclaimed Property Division | Office of the State Treasurer | P.O. Box 91010<br>Baton Rouge LA 70821-9010 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Hector Duran, Stephen Douglas Statham<br>515 Rusk Ave<br>Suite 3516<br>Houston TX 77002 | USTP.Region07@usdoj.gov<br>Hector.Duran.Jr@usdoj.gov<br>stephen.statham@usdoj.gov | First Class Mail and Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Katherine Treistman<br>1301 McKinney Street, Suite 4100<br>Houston TX 77010 | ktreistman@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Laura Metzger<br>51 West 52nd Street<br>New York NY 10019 | rdaversa@orrick.com<br>lmetzger@orrick.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Shirley S. Cho<br>10100 Santa Monica Blvd.,<br>13th Floor<br>Los Angeles CA 90067 | scho@pszjlaw.com | Email |
| Counsel to Fintech and ARCM | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew Rosenberg, Elizabeth McColm, Catherine Goodall<br>1285 6th Avenue<br>New York NY 10019 | arosenberg@paulweiss.com<br>emccolm@paulweiss.com<br>cgoodall@paulweiss.com | Email |
| Counsel to Richey Road Municipal Utility District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Jurong Shipyard Pte Ltd | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. Ray, III, Jason S. Sharp, William J. Hotze<br>Two Houston Center<br>909 Fannin, Suite 2000<br>Houston TX 77010-1028 | hugh.ray@pillsburylaw.com<br>jason.sharp@pillsburylaw.com<br>william.hotze@pillsburylaw.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Porter Hedges LLP | Attn: John F. Higgins, Eric M. English, Amy T. Geise<br>1000 Main Street, 36th Floor<br>Houston TX 77002 | jhiggins@porterhedges.com<br>eenglish@porterhedges.com<br>ageise@porterhedges.com | Email |
| Claims Agent | Prime Clerk LLC | Attn: Benjamin Steele<br>830 3rd Ave Floor 9<br>New York NY 10022 | seadrillinfo@primeclerk.com<br>serviceqa@primeclerk.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St Ste 1900 Unit 18<br>Fort Worth TX 76102 | dfw@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Oilwell Varco, Inc., et al. | Stacy & Baker, P.C. | Attn: Brian A. Baker<br>1010 Lamar Street, Suite 550<br>Houston TX 77002 | brian.baker@stacybakerlaw.com | Email |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Unsecured Noteholders | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Jonathan D. Canfield, Elizabeth Taveras<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>egilad@stroock.com<br>jcanfield@stroock.com<br>etaveras@stroock.com | Email |
| Texas Attorney General | Texas Attorney General | Civil Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| US Attorney for the Southern District of Texas | US Attorney for Southern District of Texas | Kenneth Magidson<br>One Shoreline Plaza South Tower<br>800 N Shoreline Blvd Ste 500<br>Corpus Christi TX 78401 | usatxs.atty@usdoj.gov | Email |
| Counsel to Bank of America, N.A. | Vincent Serafino Geary Waddell Jenevein, P.C. | Attn: Richard G. Dafoe<br>1601 Elm Street, Suite 4100<br>Dallas TX 75201 | rdafoe@vinlaw.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | White & Case LLP | Scott Greissmann, Philip Ableson, Andrew Zatz<br>1221 Avenue of the Americas New York<br>New York NY 10020-1095 | sgreissman@whitecase.com<br>philip.abelson@whitecase.com<br>azatz@whitecase.com | Email |
| Counsel to Conflicts Committee of the Board of Directors of North Atlantic Drilling Limited and to the Conflicts Committee of the Board of Directors of Sevan Drilling Limited | Willkie Farr & Gallagher LLP | Attn: Jennifer J. Hardy<br>600 Travis Street, Suite 2310<br>Houston TX 77002 | jhardy2@willkie.com | Email |
| Counsel to Mose Ondre Morace and Anthony Skinner | Zehl & Associates, PC | Attn: Ryan H. Zehl, Kevin C. Haynes, Eric Allen<br>2700 Post Oak Blvd.<br>Suite 1120<br>Houston TX 77056 | rzehl@zehllaw.com<br>khaynes@zehllaw.com<br>eservice@zehllaw.com<br>eallen@zehllaw.com | Email |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**VICTORIA DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SEADRILL LIMITED, *et al.*,[1] | ) |
| | ) Case No. 17-60079 (DRJ) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Oleg Bitman, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 22, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax and Accounting Services Provider to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 850]

Dated: December 28, 2017

_____
Oleg Bitman

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 28, 2017, by Oleg Bitman, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

---

[1] Due to the large number of Debtors in these chapter 11 cases, which the Court has jointly administered, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/Seadrill. The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 75201.

SRF 21287

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Charles R. Gibbs, David F. Staber<br>1700 Pacific Avenue, Suite 4100<br>Dallas TX 75201-4675 | cgibbs@akingump.com<br>dstaber@akingump.com | Email |
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Ira S. Dizengoff, Philip C. Dublin, Sara Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | Andrews Kurth Kenyon LLP | Attn: Robin Russell, Timothy A. ("Tad") Davidson II, Joseph P. Rovira<br>600 Travis Street, Suite 4200<br>Houston TX 77002 | rrussell@andrewskurth.com<br>taddavidson@andrewskurth.com<br>josephrovira@andrewskurth.com | Email |
| Counsel to JSL International LLC | Andrews Myers, P.C. | Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston TX 77056-4110 | jjudd@andrewsmyers.com | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts<br>2001 Ross Avenue<br>Dallas TX 75201 | luckey.mcdowell@bakerbotts.com<br>ian.roberts@bakerbotts.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Keith Miles Aurzada, Michael Cooley<br>2200 Ross Avenue, Suite 3300<br>Dallas TX 75201 | keith.aurzada@bryancave.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Stephanie Wickouski, Laith Hamdan<br>1290 Avenue of the Americas<br>New York NY 10104 | stephanie.wickouski@bryancave.com<br>laith.hamdan@bryancave.com | Email |
| Counsel to Hemen Holding Limited | Cadwalader, Wickersham & Taft, LLP | Attn: Ingrid Bagby, Gregory Petrick, Nicholas B. Vislocky, Gillian Groarke Burns, Ellen V. Holloman<br>200 Liberty Street<br>New York NY 10281 | Ingrid.Bagby@cwt.com<br>Gregory.Petrick@cwt.com<br>Nicholas.Vislocky@cwt.com<br>Gillian.Burns@cwt.com<br>Ellen.Holloman@cwt.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz P.C. | Attn: Michael Warner, Esquire & Benjamin L. Wallen, Esquire<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>bwallen@coleschotz.com | Email |
| State of Texas Unclaimed Property Division | Comptroller of Public Accounts | P.O. Box 12019<br>Austin TX 78711-2019 | unclaimed.property@cpa.state.tx.us | Email |
| Indenture Trustee for Debtors' Unsecured 6.25% Sr. Notes due 2019 | Computershare Trust Company, N.A. | Attn: Michael A. Smith, VP - Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | michael.smith2@computershare.com<br>Fabienne.Pinatel@computershare.com | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Deutsche Bank Trust Co. Americas, as Trustee | Attn: Corporates Team Deal Manager - Seadrill Limited<br>60 Wall Street, MS NYC60-2710<br>New York NY 10005 | | First Class Mail |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Aaron M. Kaufman<br>1717 Main Street, Suite 4200<br>Dallas TX 75201 | AKaufman@dykema.com | Email |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Deborah D. Williamson, Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio TX 78501 | DWilliamson@dykema.com<br>PHuffstickler@dykema.com | Email |
| Counsel to Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacities as co-Indenture Trustees | Emmet, Marvin & Martin, LLP | Attn: Thomas A. Pitta, Edward P. Zujkowski, Lauren Watson<br>120 Broadway<br>32nd Floor<br>New York NY 10271 | tpitta@emmetmarvin.com<br>ezujkowski@emmetmarvin.com<br>lwatson@emmetmarvin.com | Email |
| Environmental Protection Agency - Region 6 | Environmental Protection Agency | Attn: Bankruptcy Division<br>1445 Ross Avenue Ste 1200<br>Dallas TX 75202 | | First Class Mail |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Counsel to Centerbridge Credit Partners L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg<br>1 New York Plaza<br>1 FDR Drive<br>New York NY 10004 | Jennifer.Rodburg@friedfrank.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Hogan Lovells US LLP | Attn: Robin E. Keller, Ronald J. Silverman, Christopher R. Bryant, Michael Shane Johnson<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>christopher.bryant@hoganlovells.com<br>shane.johnson@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Co-Counsel to Debtor | Jackson Walker, L.L.P. | Attn: Patricia B. Tomasco, Matthew D. Cavenaugh, Jennifer F. Wertz, Rachel Biblo Block<br>1401 McKinney Street, Suite 1900<br>Houston TX 77010 | ptomasco@jw.com<br>mcavenaugh@jw.com<br>jwertz@jw.com<br>rblock@jw.com | Email |
| Counsel to Sodexo, Inc., its affiliates including Sodexo Remote Sites Partnership | JD Thompson Law | Attn: Judy D. Thompson<br>PO Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: Anna G. Rotman, Brian E. Schartz<br>609 Main Street<br>Houston TX 77002 | anna.rotman@kirkland.com<br>brian.schartz@kirkland.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: James Sprayregen, Anup Sathy, Ross Kwasteniet, Adam Paul, John R. Luze<br>300 North LaSalle<br>Chicago IL 60654 | james.sprayregen@kirkland.com<br>anup.sathy@kirkland.com<br>ross.kwasteniet@kirkland.com<br>adam.paul@kirkland.com<br>john.luze@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer, Esquire, Douglas Mannal, Esquire & Jennifer Sharret, Esquire<br>1177 Avenue of the Americas<br>New York NY 10036 | tmayer@kramerlevin.com<br>dmannal@kramerlevin.com<br>jsharret@kramerlevin.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Christopher L. Perkins<br>919 East Main Street<br>24th Floor<br>Richmond VA 23219 | christopher.perkins@leclairryan.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Janice B. Grubin<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com | Email |
| Counsel to Cypress - Fairbanks ISD and Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Louisiana Machinery Company, LLC | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Benjamin W. Kadden<br>601 Poydras St., Suite 2775<br>New Orleans LA 70130 | bkadden@lawla.com | Email |
| Counsel to Banc of America Leasing & Capital, LLC | Moore & Van Allen PLLC | Attn: Charles R. Rayburn III, Gabriel L. Mathless, Zachary H. Smith<br>100 North Tryon Street<br>Suite 4700<br>Charlotte NC 28202-4003 | treyrayburn@mvalaw.com<br>gabemathless@mvalaw.com<br>zacharysmith@mvalaw.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Chad E. Stewart<br>1000 Louisiana Street, Suite 4000<br>Houston TX 77002 | chad.stewart@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Crystal R. Axelrod, Rachel Jaffe Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | crystal.axelrod@morganlewis.com<br>rachel.mauceri@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel<br>101 Park Avenue<br>New York NY 10178-0060 | glenn.siegel@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Nordic Trustee ASA | Attn: Erik Marin-Andresen<br>P.O. Box 1470 Vika<br>Oslo N-0116 Norway | mail@trustee.no | Email |
| State of New York Unclaimed Property Division | Office of the State Comptroller | Office of Unclaimed Funds<br>110 State Street, 8th Floor<br>Albany NY 12236 | NYSOUF@osc.state.ny.us | Email |
| State of Louisiana Unclaimed Property Division | Office of the State Treasurer | P.O. Box 91010<br>Baton Rouge LA 70821-9010 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Hector Duran, Stephen Douglas Statham<br>515 Rusk Ave<br>Suite 3516<br>Houston TX 77002 | USTP.Region07@usdoj.gov<br>Hector.Duran.Jr@usdoj.gov<br>stephen.statham@usdoj.gov | First Class Mail and Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Katherine Treistman<br>1301 McKinney Street, Suite 4100<br>Houston TX 77010 | ktreistman@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Laura Metzger<br>51 West 52nd Street<br>New York NY 10019 | rdaversa@orrick.com<br>lmetzger@orrick.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Shirley S. Cho<br>10100 Santa Monica Blvd.,<br>13th Floor<br>Los Angeles CA 90067 | scho@pszjlaw.com | Email |
| Counsel to Fintech and ARCM | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew Rosenberg, Elizabeth McColm, Catherine Goodall<br>1285 6th Avenue<br>New York NY 10019 | arosenberg@paulweiss.com<br>emccolm@paulweiss.com<br>cgoodall@paulweiss.com | Email |
| Counsel to Richey Road Municipal Utility District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Jurong Shipyard Pte Ltd | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. Ray, III, Jason S. Sharp, William J. Hotze<br>Two Houston Center<br>909 Fannin, Suite 2000<br>Houston TX 77010-1028 | hugh.ray@pillsburylaw.com<br>jason.sharp@pillsburylaw.com<br>william.hotze@pillsburylaw.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Porter Hedges LLP | Attn: John F. Higgins, Eric M. English, Amy T. Geise<br>1000 Main Street, 36th Floor<br>Houston TX 77002 | jhiggins@porterhedges.com<br>eenglish@porterhedges.com<br>ageise@porterhedges.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St Ste 1900 Unit 18<br>Fort Worth TX 76102 | dfw@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Oilwell Varco, Inc., et al. | Stacy & Baker, P.C. | Attn: Brian A. Baker<br>1010 Lamar Street, Suite 550<br>Houston TX 77002 | brian.baker@stacybakerlaw.com | Email |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Jonathan D. Canfield, Elizabeth Taveras<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>egilad@stroock.com<br>jcanfield@stroock.com<br>etaveras@stroock.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Texas Attorney General | Texas Attorney General | Civil Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| US Attorney for the Southern District of Texas | US Attorney for Southern District of Texas | Kenneth Magidson<br>One Shoreline Plaza South Tower<br>800 N Shoreline Blvd Ste 500<br>Corpus Christi TX 78401 | usatxs.atty@usdoj.gov | Email |
| Counsel to Bank of America, N.A. | Vincent Serafino Geary Waddell Jenevein, P.C. | Attn: Richard G. Dafoe<br>1601 Elm Street, Suite 4100<br>Dallas TX 75201 | rdafoe@vinlaw.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | White & Case LLP | Scott Greissmann, Philip Ableson, Andrew Zatz<br>1221 Avenue of the Americas New York<br>New York NY 10020-1095 | sgreissman@whitecase.com<br>philip.abelson@whitecase.com<br>azatz@whitecase.com | Email |
| Counsel to Conflicts Committee of the Board of Directors of North Atlantic Drilling Limited and to the Conflicts Committee of the Board of Directors of Sevan Drilling Limited | Willkie Farr & Gallagher LLP | Attn: Jennifer J. Hardy<br>600 Travis Street, Suite 2310<br>Houston TX 77002 | jhardy2@willkie.com | Email |
| Counsel to Mose Ondre Morace and Anthony Skinner | Zehl & Associates, PC | Attn: Ryan H. Zehl, Kevin C. Haynes, Eric Allen<br>2700 Post Oak Blvd.<br>Suite 1120<br>Houston TX 77056 | rzehl@zehllaw.com<br>khaynes@zehllaw.com<br>eservice@zehllaw.com<br>eallen@zehllaw.com | Email |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## VICTORIA DIVISION

|  |  |
|---|---|
| In re: | ) ) ) Chapter 11 |
| SEADRILL LIMITED, *et al.*,[1] | ) ) Case No. 17-60079 (DRJ) |
| Debtors. | ) ) (Jointly Administered) ) ) |

### AFFIDAVIT OF SERVICE

I, Hassan Alli-Balogun, depose and say that I am employed by Prime Clerk LLC ("*Prime Clerk*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 26, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Filing of Order to Extend their Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof [Docket No. 857]

- Notice Regarding Disclosure Statement Hearing [Docket No. 858]

Dated: December 29, 2017

Hassan Alli-Balogun

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 29, 2017, by Hassan Alli-Balogun, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

---

[1]  Due to the large number of Debtors in these chapter 11 cases, which the Court has jointly administered, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/Seadrill. The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 77041.

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Charles R. Gibbs, David F. Staber 1700 Pacific Avenue, Suite 4100 Dallas TX 75201-4675 | cgibbs@akingump.com dstaber@akingump.com | Email |
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Ira S. Dizengoff, Philip C. Dublin, Sara Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbrauner@akingump.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | Andrews Kurth Kenyon LLP | Attn: Robin Russell, Timothy A. ("Tad") Davidson II, Joseph P. Rovira 600 Travis Street, Suite 4200 Houston TX 77002 | rrussell@andrewskurth.com taddavidson@andrewskurth.com josephrovira@andrewskurth.com | Email |
| Counsel to JSL International LLC | Andrews Myers, P.C. | Attn: T. Josh Judd 1885 Saint James Place, 15th Floor Houston TX 77056-4110 | jjudd@andrewsmyers.com | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts 2001 Ross Avenue Dallas TX 75201 | luckey.mcdowell@bakerbotts.com ian.roberts@bakerbotts.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Keith Miles Aurzada, Michael Cooley 2200 Ross Avenue, Suite 3300 Dallas TX 75201 | keith.aurzada@bryancave.com | Email |
| Counsel to Nordic Trustee AS, as Bond Trustee | Bryan Cave LLP | Attn: Stephanie Wickouski, Laith Hamdan 1290 Avenue of the Americas New York NY 10104 | stephanie.wickouski@bryancave.com laith.hamdan@bryancave.com | Email |
| Counsel to Hemen Holding Limited | Cadwalader, Wickersham & Taft, LLP | Attn: Ingrid Bagby, Gregory Petrick, Nicholas B. Vislocky, Gillian Groarke Burns, Ellen V. Holloman 200 Liberty Street New York NY 10281 | Ingrid.Bagby@cwt.com Gregory.Petrick@cwt.com Nicholas.Vislocky@cwt.com Gillian.Burns@cwt.com Ellen.Holloman@cwt.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz P.C. | Attn: Michael Warner, Esquire & Benjamin L. Wallen, Esquire 301 Commerce Street Suite 1700 Fort Worth TX 76102 | mwarner@coleschotz.com bwallen@coleschotz.com | Email |
| State of Texas Unclaimed Property Division | Comptroller of Public Accounts | P.O. Box 12019 Austin TX 78711-2019 | unclaimed.property@cpa.state.tx.us | Email |
| Indenture Trustee for Debtors' Unsecured 6.25% Sr. Notes due 2019 | Computershare Trust Company, N.A. | Attn: Michael A. Smith, VP - Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | michael.smith2@computershare.com Fabienne.Pinatel@computershare.com | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Deutsche Bank Trust Co. Americas, as Trustee | Attn: Corporates Team Deal Manager - Seadrill Limited 60 Wall Street, MS NYC60-2710 New York NY 10005 | | First Class Mail |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Aaron M. Kaufman 1717 Main Street, Suite 4200 Dallas TX 75201 | AKaufman@dykema.com | Email |
| Counsel to Hemen Holding Limited | Dykema Cox Smith | Attn: Deborah D. Williamson, Patrick L. Huffstickler 112 E. Pecan Street, Suite 1800 San Antonio TX 78501 | DWilliamson@dykema.com PHuffstickler@dykema.com | Email |
| Counsel to Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacities as co-Indenture Trustees | Emmet, Marvin & Martin, LLP | Attn: Thomas A. Pitta, Edward P. Zujkowski, Lauren Watson 120 Broadway 32nd Floor New York NY 10271 | tpitta@emmetmarvin.com ezujkowski@emmetmarvin.com lwatson@emmetmarvin.com | Email |
| Environmental Protection Agency - Region 6 | Environmental Protection Agency | Attn: Bankruptcy Division 1445 Ross Avenue Ste 1200 Dallas TX 75202 | | First Class Mail |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division 290 Broadway New York NY 10007-1866 | | First Class Mail |
| Counsel to Centerbridge Credit Partners L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg 1 New York Plaza 1 FDR Drive New York NY 10004 | Jennifer.Rodburg@friedfrank.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Hogan Lovells US LLP | Attn: Robin E. Keller, Ronald J. Silverman, Christopher R. Bryant, Michael Shane Johnson 875 Third Avenue New York NY 10022 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com christopher.bryant@hoganlovells.com shane.johnson@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| Co-Counsel to Debtor | Jackson Walker, L.L.P. | Attn: Patricia B. Tomasco, Matthew D. Cavenaugh, Jennifer F. Wertz, Rachel Biblo Block 1401 McKinney Street, Suite 1900 Houston TX 77010 | ptomasco@jw.com mcavenaugh@jw.com jwertz@jw.com rblock@jw.com | Email |
| Counsel to Sodexo, Inc., its affiliates including Sodexo Remote Sites Partnership | JD Thompson Law | Attn: Judy D. Thompson PO Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: Anna G. Rotman, Brian E. Schartz 609 Main Street Houston TX 77002 | anna.rotman@kirkland.com brian.schartz@kirkland.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: James Sprayregen, Anup Sathy, Ross Kwasteniet, Adam Paul, John R. Luze 300 North LaSalle Chicago IL 60654 | james.sprayregen@kirkland.com anup.sathy@kirkland.com ross.kwasteniet@kirkland.com adam.paul@kirkland.com john.luze@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer, Esquire, Douglas Mannal, Esquire & Jennifer Sharret, Esquire 1177 Avenue of the Americas New York NY 10036 | tmayer@kramerlevin.com dmannal@kramerlevin.com jsharret@kramerlevin.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Christopher L. Perkins 919 East Main Street 24th Floor Richmond VA 23219 | christopher.perkins@leclairryan.com | Email |
| Counsel to DXC Technology Company | LeClairRyan, A Professional Corporation | Attn: Janice B. Grubin 885 Third Avenue 16th Floor New York NY 10022 | janice.grubin@leclairryan.com | Email |
| Counsel to Cypress - Fairbanks ISD and Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Louisiana Machinery Company, LLC | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Benjamin W. Kadden 601 Poydras St., Suite 2775 New Orleans LA 70130 | bkadden@lawla.com | Email |
| Counsel to Banc of America Leasing & Capital, LLC | Moore & Van Allen PLLC | Attn: Charles R. Rayburn III, Gabriel L. Mathless, Zachary H. Smith 100 North Tryon Street Suite 4700 Charlotte NC 28202-4003 | treyrayburn@mvalaw.com gabemathless@mvalaw.com zacharysmith@mvalaw.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Chad E. Stewart 1000 Louisiana Street, Suite 4000 Houston TX 77002 | chad.stewart@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Crystal R. Axelrod, Rachel Jaffe Mauceri 1701 Market Street Philadelphia PA 19103-2921 | crystal.axelrod@morganlewis.com rachel.mauceri@morganlewis.com | Email |
| Counsel to Deutsche Bank Trust Company Americas, in its capacity as Indenture Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel 101 Park Avenue New York NY 10178-0060 | glenn.siegel@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Indenture Trustee for each of the Debtors' Unsecured Notes | Nordic Trustee ASA | Attn: Erik Marin-Andresen P.O. Box 1470 Vika Oslo N-0116 Norway | mail@trustee.no | Email |
| State of New York Unclaimed Property Division | Office of the State Comptroller | Office of Unclaimed Funds 110 State Street, 8th Floor Albany NY 12236 | NYSOUF@osc.state.ny.us | Email |
| State of Louisiana Unclaimed Property Division | Office of the State Treasurer | P.O. Box 91010 Baton Rouge LA 70821-9010 | | First Class Mail |

In re: Seadrill Limited, et al.
Case No. 17-60079 (DRJ)

Page 2 of 4

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Hector Duran, Stephen Douglas Statham<br>515 Rusk Ave<br>Suite 3516<br>Houston TX 77002 | USTP.Region07@usdoj.gov<br>Hector.Duran.Jr@usdoj.gov<br>stephen.statham@usdoj.gov | First Class Mail and Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Katherine Treistman<br>1301 McKinney Street, Suite 4100<br>Houston TX 77010 | ktreistman@orrick.com | Email |
| Counsel to Conflicts Committee of Seadrill Partners LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Laura Metzger<br>51 West 52nd Street<br>New York NY 10019 | rdaversa@orrick.com<br>lmetzger@orrick.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com | Email |
| Counsel to Daewoo Shipbuilding & Marine Engineering | Pachulski Stang Ziehl & Jones LLP | Attn: Shirley S. Cho<br>10100 Santa Monica Blvd.,<br>13th Floor<br>Los Angeles CA 90067 | scho@pszjlaw.com | Email |
| Counsel to Fintech and ARCM | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew Rosenberg, Elizabeth McColm, Catherine Goodall<br>1285 6th Avenue<br>New York NY 10019 | arosenberg@paulweiss.com<br>emccolm@paulweiss.com<br>cgoodall@paulweiss.com | Email |
| Counsel to Richey Road Municipal Utility District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Jurong Shipyard Pte Ltd | Pillsbury Winthrop Shaw Pittman LLP | Attn: Hugh M. Ray, III, Jason S. Sharp, William J. Hotze<br>Two Houston Center<br>909 Fannin, Suite 2000<br>Houston TX 77010-1028 | hugh.ray@pillsburylaw.com<br>jason.sharp@pillsburylaw.com<br>william.hotze@pillsburylaw.com | Email |
| Counsel to Samsung Heavy Industries Co., Ltd. | Porter Hedges LLP | Attn: John F. Higgins, Eric M. English, Amy T. Geise<br>1000 Main Street, 36th Floor<br>Houston TX 77002 | jhiggins@porterhedges.com<br>eenglish@porterhedges.com<br>ageise@porterhedges.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St Ste 1900 Unit 18<br>Fort Worth TX 76102 | dfw@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Oilwell Varco, Inc., et al. | Stacy & Baker, P.C. | Attn: Brian A. Baker<br>1010 Lamar Street, Suite 550<br>Houston TX 77002 | brian.baker@stacybakerlaw.com | Email |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Jonathan D. Canfield, Elizabeth Taveras<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>egilad@stroock.com<br>jcanfield@stroock.com<br>etaveras@stroock.com | Email |

In re: Seadrill Limited, et al.<br>Case No. 17-60079 (DRJ)

Page 3 of 4

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Texas Attorney General | Texas Attorney General | Civil Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| US Attorney for the Southern District of Texas | US Attorney for Southern District of Texas | Kenneth Magidson<br>One Shoreline Plaza South Tower<br>800 N Shoreline Blvd Ste 500<br>Corpus Christi TX 78401 | usatxs.atty@usdoj.gov | Email |
| Counsel to Bank of America, N.A. | Vincent Serafino Geary Waddell Jenevein, P.C. | Attn: Richard G. Dafoe<br>1601 Elm Street, Suite 4100<br>Dallas TX 75201 | rdafoe@vinlaw.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | White & Case LLP | Scott Greissmann, Philip Ableson, Andrew Zatz<br>1221 Avenue of the Americas New York<br>New York NY 10020-1095 | sgreissman@whitecase.com<br>philip.abelson@whitecase.com<br>azatz@whitecase.com | Email |
| Counsel to Conflicts Committee of the Board of Directors of North Atlantic Drilling Limited and to the Conflicts Committee of the Board of Directors of Sevan Drilling Limited | Willkie Farr & Gallagher LLP | Attn: Jennifer J. Hardy<br>600 Travis Street, Suite 2310<br>Houston TX 77002 | jhardy2@willkie.com | Email |
| Counsel to Mose Ondre Morace and Anthony Skinner | Zehl & Associates, PC | Attn: Ryan H. Zehl, Kevin C. Haynes, Eric Allen<br>2700 Post Oak Blvd.<br>Suite 1120<br>Houston TX 77056 | rzehl@zehllaw.com<br>khaynes@zehllaw.com<br>eservice@zehllaw.com<br>eallen@zehllaw.com | Email |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
VICTORIA DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEADRILL LIMITED, *et al.*,[1] | ) | Case No. 17-60079 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Oleg Bitman, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 27, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Fee Application Parties Service List attached hereto as **<u>Exhibit A</u>**:

- Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for the Period from September 13, 2017 through October 31, 2017 [Docket No. 854]

*[Remainder of Page Intentionally Left Blank]*

---

1   Due to the large number of Debtors in these chapter 11 cases, which the Court has jointly administered, a complete list of the Debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/Seadrill. The location of Debtor Seadrill Americas, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 11025 Equity Drive, Suite 150, Houston, Texas 75201.

- Notice of Alvarez & Marsal North America, LLP and Alvarez & Marsal Europe LLP's First Fee Request for Payment of Compensation and Reimbursement of Expenses for the Period from September 13, 2017 through October 31, 2017 [Docket No. 859]

Dated: January 2, 2018

Oleg Bitman

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 2, 2018, by Oleg Bitman, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 18

2

SRF 21318

**<u>Exhibit A</u>**

Exhibit A
Fee Application Parties Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Charles R. Gibbs, David F. Staber<br>1700 Pacific Avenue, Suite 4100<br>Dallas TX 75201-4675 | cgibbs@akingump.com<br>dstaber@akingump.com | Email |
| Counsel to Select Commitment Parties | Akin Gump Strauss Hauer & Feld | Attn: Ira S. Dizengoff, Philip C. Dublin, Sara Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts<br>2001 Ross Avenue<br>Dallas TX 75201 | luckey.mcdowell@bakerbotts.com<br>ian.roberts@bakerbotts.com | Email |
| Counsel to Hemen Holding Limited | Cadwalader, Wickersham & Taft, LLP | Attn: Ingrid Bagby, Gregory Petrick, Nicholas B. Vislocky, Gillian Groarke Burns, Ellen V. Holloman<br>200 Liberty Street<br>New York NY 10281 | Ingrid.Bagby@cwt.com<br>Gregory.Petrick@cwt.com<br>Nicholas.Vislocky@cwt.com<br>Gillian.Burns@cwt.com<br>Ellen.Holloman@cwt.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz P.C. | Attn: Michael Warner, Esquire & Benjamin L. Wallen, Esquire<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>bwallen@coleschotz.com | Email |
| Counsel to Centerbridge Credit Partners L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Jennifer L. Rodburg<br>1 New York Plaza<br>1 FDR Drive<br>New York NY 10004 | Jennifer.Rodburg@friedfrank.com | Email |
| Co-Counsel to Debtor | Jackson Walker, L.L.P. | Attn: Patricia B. Tomasco, Matthew D. Cavenaugh, Jennifer F. Wertz, Rachel Biblo Block<br>1401 McKinney Street, Suite 1900<br>Houston TX 77010 | ptomasco@jw.com<br>mcavenaugh@jw.com<br>jwertz@jw.com<br>rblock@jw.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: Anna G. Rotman, Brian E. Schartz<br>609 Main Street<br>Houston TX 77002 | anna.rotman@kirkland.com<br>brian.schartz@kirkland.com | Email |
| Counsel to Debtor | Kirkland & Ellis LLP | Attn: James Sprayregen, Anup Sathy, Ross Kwasteniet, Adam Paul, John R. Luze<br>300 North LaSalle<br>Chicago IL 60654 | james.sprayregen@kirkland.com<br>anup.sathy@kirkland.com<br>ross.kwasteniet@kirkland.com<br>adam.paul@kirkland.com<br>john.luze@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer, Esquire, Douglas Mannal, Esquire & Jennifer Sharret, Esquire<br>1177 Avenue of the Americas<br>New York NY 10036 | tmayer@kramerlevin.com<br>dmannal@kramerlevin.com<br>jsharret@kramerlevin.com | Email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Hector Duran, Stephen Douglas Statham<br>515 Rusk Ave<br>Suite 3516<br>Houston TX 77002 | USTP.Region07@usdoj.gov<br>Hector.Duran.Jr@usdoj.gov<br>stephen.statham@usdoj.gov | First Class Mail and Email |
| Counsel to Fintech and ARCM | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew Rosenberg, Elizabeth McColm, Catherine Goodall<br>1285 6th Avenue<br>New York NY 10019 | arosenberg@paulweiss.com<br>emccolm@paulweiss.com<br>cgoodall@paulweiss.com | Email |
| Debtors | Seadrill Limited | Attn:  Sara Biro, Christopher Edward<br>11025 Equity Drive, Suite 150<br>Houston TX 75201 | | First Class Mail |
| Counsel to Ad Hoc Group of Unsecured Noteholders | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Jonathan D. Canfield, Elizabeth Taveras<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>egilad@stroock.com<br>jcanfield@stroock.com<br>etaveras@stroock.com | Email |
| Counsel to Coordinating Committee (the "CoCom") of Senior Secured Credit Facility Agents, Lenders and Export Credit Agencies | White & Case LLP | Scott Greissman, Philip Ableson, Andrew Zatz<br>1221 Avenue of the Americas New York<br>New York NY 10020-1095 | sgreissman@whitecase.com<br>philip.abelson@whitecase.com<br>azatz@whitecase.com | Email |